**UNITED STATES of America**

v.

**George A. WINKELMAN, Appellant.**

**No. 15–2133.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Sept. 23, 2015.

Filed: Sept. 29, 2015.

Stephen R. Cerutti, II, Esq., Office of United States Attorney, Harrisburg, PA, for Plaintiff-Appellee.

George A. Winkelman, Edgefield, SC, pro se.

Before: FISHER, SHWARTZ and GREENBERG, Circuit Judges.

OPINION *

PER CURIAM.

George A. Winkelman, a federal prisoner proceeding pro se, appeals the District Court's order denying his motion pursuant to Rule 36 of the Federal Rules of Criminal Procedure. This appeal presents no substantial question, and we will summarily affirm. *See* 3d Cir. L.A.R. 27.4; I.O.P. 10.6.

The District Court sentenced Winkelman to prison for 720 months for drug-trafficking and firearms-related convictions. This Court affirmed Winkelman's convictions but remanded for resentencing in light of *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), because the sentencing court "engaged in fact-finding regarding the quantity of drugs for which [he] was responsible, his leadership role in the offense and his obstruction of justice." *United States v. Winkelman*, 180 Fed.Appx. 397, 402 (3d Cir.402). These facts were presented in Winkelman's pre-sentence investigation report ("PSR"). On remand, the District Court adopted the PSR's factual findings but exercised its discretion to sentence Winkelman to the statutory minimum.

Winkelman filed the instant motion pursuant to Rule 36, requesting that the District Court order the United States Probation Office to correct "clerical errors" in the PSR. Specifically, Winkelman sought to strike from the PSR any reference to the quantity of drugs, his leadership role, and his obstruction of justice. Winkelman claimed that these "clerical errors" have an "adverse action" on his application for clemency and would hinder any future effort to be transferred to a lower security prison. The District Court denied the mo-tion because the PSR contained no clerical errors.

We have jurisdiction pursuant to 28 U.S.C. § 1291. We may summarily affirm if the appeal presents no substantial questions. *See* 3d Cir. L.A.R. 27.4; I.O.P. 10.6.

The District Court properly denied relief. Rule 36 provides that "[a]fter giving any notice it considers appropriate, the court may at any time correct a clerical error in a judgment, order, or other part of the record, or correct an error in the record arising from oversight or omission." Fed.R.Crim.P. 36. "A clerical error involves a failure to accurately record a statement or action by the court or one of the parties." *United States v. Bennett*, 423 F.3d 271, 277–78 (3d Cir.2005) (quotation and citation omitted); *see also United States v. Smalley*, 517 F.3d 208, 213 (3d Cir.2008). As the District Court found, the PSR contains no clerical errors—its statements concerning Winkelman's leadership role in a conspiracy involving between 15 and 50 kilograms of cocaine, and that he obstructed justice during the investigation, are not "clerical errors." Moreover, Winkelman cannot use Rule 36 to work a substantive change to the PSR on the grounds that its findings were not found by a jury. *See Bennett*, 423 at 277 ("Rule 36 provides no basis to correct substantive errors in the sentence."). Therefore, the District Court properly denied relief.

Because the appeal does not present a substantial question, we will summarily affirm the District Court's order. *See* 3d Cir. L.A.R. 27.4; 3d Cir. I.O.P. 10.6.

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.